B1 (Official Form 1) (4/13)

Case #: 15-

| United States Bankruptcy Court | Voluntary Petition |
|---|---|
| DISTRICT OF *PUERTO RICO* | |

| Name of Debtor *(if individual, enter Last, First, Middle):* <br> *COCO BEACH GOLF & COUNTRY CLUB, S.E.,* <br> *a Partnership* | Name of Joint Debtor *(Spouse)(Last, First, Middle):* |
|---|---|
| All Other Names used by the Debtor in the last 8 years <br> (include married, maiden, and trade names): <br> *NONE* | All Other Names used by the Joint Debtor in the last 8 years <br> (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN <br> (if more than one, state all): *660-578223* | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN <br> (if more than one, state all) |
| Street Address of Debtor *(No. & Street, City, and State)* <br> *URB MONTEREY, 65 INFANTERY AVE* <br> *MARGINAL INT. ESQ. ANDES* <br> *San Juan, PR*    ZIPCODE *00928* | Street Address of Joint Debtor *(No. & Street, City, and State)* <br>    ZIPCODE |
| County of Residence or of the <br> Principal Place of Business: | County of Residence or of the <br> Principal Place of Business: |
| Mailing Address of Debtor *(if different from street address):* <br> *PO BOX 21420* <br> *San Juan, PR*    ZIPCODE *00928 1420* | Mailing Address of Joint Debtor *(if different from street address):* <br>    ZIPCODE |
| Location of Principal Assets of Business Debtor <br> (if different from street address above): *SAME* |    ZIPCODE |

| Type of Debtor *(Form of organization)* <br> *(Check one box.)* <br> ☐ Individual (includes Joint Debtors) <br> *See Exhibit D on page 2 of this form.* <br> ☐ Corporation (includes LLC and LLP) <br> ☒ Partnership <br> ☐ Other (if debtor is not one of the above entities, check this box and state type of entity below | Nature of Business <br> *(Check one box.)* <br> ☐ Health Care Business <br> ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B) <br> ☐ Railroad <br> ☐ Stockbroker <br> ☐ Commodity Broker <br> ☐ Clearing Bank <br> ☒ Other *GOLF COURSE AND CLUB* | Chapter of Bankruptcy Code Under Which the Petition is Filed <br> *(Check one box)* <br> ☐ Chapter 7    ☐ Chapter 15 Petition for Recognition <br> ☐ Chapter 9       of a Foreign Main Proceeding <br> ☒ Chapter 11 <br> ☐ Chapter 12    ☐ Chapter 15 Petition for Recognition <br> ☐ Chapter 13       of a Foreign Nonmain Proceeding |
|---|---|---|

| | | Nature of Debts    *(Check one box)* |
|---|---|---|
| | | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"    ☒ Debts are primarily business debts. |

| Chapter 15 Debtors <br> Country of debtor's center of main interests: <br> _____ <br> Each country in which a foreign proceeding by, regarding, or against debtor is pending: <br> _____ | Tax-Exempt Entity <br> *(Check box, if applicable.)* <br> ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | Chapter 11 Debtors: <br> **Check one box:** <br> ☐ Debtor is a small business as defined in 11 U.S.C. § 101(51D). <br> ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D). <br> **Check if:** <br> ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).* |
|---|---|---|

| Filing Fee *(Check one box)* <br> ☒ Full Filing Fee attached <br> ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A. <br> ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check all applicable boxes:** <br> ☐ A plan is being filed with this petition <br> ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors. <br> ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☒ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☒ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☒ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (4/13)                                                                                          FORM B1, Page   2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>*COCO BEACH GOLF & COUNTRY CLUB, S.E.,*<br>*a Partnership* |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years | (If more than two, attach additional sheet) | |
|---|---|---|
| Location Where Filed:<br>*NONE* | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor | (If more than one, attach additional sheet) | |
|---|---|---|
| Name of Debtor:<br>*NONE* | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11) | (To be completed if debtor is an individual whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition | **X** _____<br>Signature of Attorney for Debtor(s)        Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and exhibit C is attached and made a part of this petition.

☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D, completed and signed by the debtor, is attached and made part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (4/13)                                                                    FORM B1, Page  3

| **Voluntary Petition** | **Name of Debtor(s):** |
|---|---|
| *(This page must be completed and filed in every case.)* | COCO BEACH GOLF & COUNTRY CLUB, S.E., a Partnership |

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. |
| [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. | (Check only one box.) |
| [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b) | ☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached. |
| I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | ☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| X _____<br>  Signature of Debtor | |
| X _____<br>  Signature of Joint Debtor | X _____<br>  (Signature of Foreign Representative) |
| Telephone Number (if not represented by attorney) | _____<br>  (Printed name of Foreign Representative) |
| _____<br>  Date | _____<br>  (Date) |

| **Signature of Attorney\*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|
| X ~~signature~~<br>  Signature of Attorney for Debtor(s)<br>  **CHARLES A. CUPRILL**<br>  Printed Name of Attorney for Debtor(s)<br>  **CHARLES A. CUPRILL, P.S.C. LAW OFFICES**<br>  Firm Name<br>  **356 FORTALEZA STREET**<br>  Address<br>  **SECOND FLOOR**<br>  **San Juan, PR   00901**<br>  **787-977-0515**<br>  Telephone Number<br>  **July 13, 2015**<br>  Date<br><br>\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110 (h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached. |
| | _____<br>  Printed Name and title, if any, of Bankruptcy Petition Preparer |
| | _____<br>  Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) |
| | _____<br>  Address |

| **Signature of Debtor (Corporation/Partnership)** | X _____ |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. | _____<br>  Date |
| The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition. | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided. |
| X ~~signature~~<br>  Signature of Authorized Individual<br>  **JORGE LUIS DIAZ IRIZARRY**<br>  Printed Name of Authorized Individual<br>  **PRESIDENT AND CEO OF**<br>  **COCO BEACH DEVELOPMENTCORP, MANAGING PARTNER**<br>  Title of Authorized Individual<br>  **July 13, 2015**<br>  Date | Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual. |
| | If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person. |
| | *A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

B6 Summary (Official Form 6 - Summary) (12/13)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re *COCO BEACH GOLF & COUNTRY CLUB, S.E., a Partnership*

Case No. *15-*

Chapter *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 1,000,000.00 | | |
| B-Personal Property | Yes | 5 | $ 8,230,317.43 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 1 | | $ 32,606,821.36 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 230,610.85 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | $ 45,231,446.69 | |
| G-Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 40 | $ 9,230,317.43 | $ 78,068,878.90 | |

FORM B6A (Official Form 6A) (12/07)

In re _COCO BEACH GOLF & COUNTRY CLUB, S.E._____,   Case No. _15-_____
                    Debtor(s)                                                        (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| THE TRUMP INTERNATIONAL GOLF CLUB AT COCO BEACH AT ZARZAL WARD, RIO GRANDE, PUERTO RICO, WHICH INCLUDES TWO 18-HOLE GOLF COURSES AND A FULL-SERVICE CLUB HOUSE, ON A PARCEL OF LAND OF 532.32 "CUERDAS", WITH A FULL SERVICE CLUB HOUSE, CART BARN, STARTER BUILDING, HOST STATION TOWER, A MAINTENANCE BUILDING, ALL OF APPROXIMATELY 47,600 SQ. FT., AND ENCLOSED CONSTRUCTION, TERRACE, AND CANOPY AREAS. APPRAISED VALUE AS OF MAY 14, 2015 | Fee Simple | | $1,000,000.00 | $1,000,000.00 |
| No continuation sheets attached | | **TOTAL $** (Report also on Summary of Schedules.) | _1,000,000.00_ | |

B6B (Official Form 6B) (12/07)

In re _COCO BEACH GOLF & COUNTRY CLUB, S.E._____,    Case No. _15-_____
                              Debtor(s)                                                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | CASH - PETTY CASH<br>BALANCE AS OF 01/31/2015 | | $10,000.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BANCO POPULAR DE PUERTO RICO<br>BOND FUND ACCOUNT<br>ACCOUNT NUMBER:  81-0268-01-1<br>BALANCE AS OF 01/31/2015 | | $4,455.63 |
| | | BANCO POPULAR DE PUERTO RICO<br>DEBT SERVICE RESERVE FUND (RESTRICTED FUNDS)<br>ACCOUNT NUMBER:  81-0268-03-7<br>BALANCE AS OF 04/15/2015 | | $1,025,890.98 |
| | | BANCO POPULAR DE PUERTO RICO<br>FF & E RESERVE ACCOUNT<br>ACCOUNT NUMBER:  203-114183<br>BALANCE AS OF 04/15/2015 | | $549.23 |
| | | BANCO SANTANDER DE PUERTO RICO<br>MAIN OPERATING ACCOUNT<br>ACCOUNT NUMBER:  300-364-4609<br>BALANCE AS OF 04/15/2015 | | $54,559.00 |
| | | BANCO SANTANDER DE PUERTO RICO<br>PAYROLL ACCOUNT<br>ACCOUNT NUMBER:  300-364-4595<br>ZERO BALANCE ACCOUNT<br>BALANCE AS OF 04/15/2015 | | $0.00 |
| | | BANCO SANTANDER DE PUERTO RICO<br>OPERATING ACCOUNT<br>ACCOUNT NUMBER:  300-364-4579<br>ZERO BALANCE ACCOUNT | | $0.00 |

B6B (Official Form 6B) (12/07)

In re _COCO BEACH GOLF & COUNTRY CLUB, S.E._ _____ ,   Case No. _15–_ _____
    Debtor(s)                                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | BALANCE AS OF 04/15/2015 | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SECURITY DEPOSIT UTILITY - WATER COCO BEACH UTILITY CO., INC. BALANCE AS OF 01/31/2015 | | $12,500.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | ACCOUNTS RECEIVABLE - AFFILIATED ENTITY DUE FROM COCO BEACH MAINTENANCE, INC. BALANCE AS OF 01/31/2015 | | $554,322.12 |
| | | ACCOUNTS RECEIVABLE - CREDIT CARDS (AMERICAN EXPRESS) BALANCE AS OF 01/31/2015 | | $15,456.53 |

Page __2__ of __5__

B6B (Official Form 6B) (12/07)

In re _COCO BEACH GOLF & COUNTRY CLUB, S.E._ ,                     Case No. _15-_
                              Debtor(s)                                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | ACCOUNTS RECEIVABLE - CREDIT CARDS (ATH, MC, VISA) BALANCE AS OF 01/31/2015 | | $13,944.62 |
| | | ACCOUNTS RECEIVABLE - EVENTS BALANCE AS OF 02/27/2015 SEE EXHIBIT I | | $24,503.93 |
| | | ACCOUNTS RECEIVABLE - MEMBERSHIP DUES BALANCE AS OF 02/27/2015 SEE EXHIBIT II | | $233,276.54 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | GOLF CARTS AT COST BALANCE AS OF 01/31/2015 SEE EXHIBIT III | | $709,620.68 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Page   3   of   5

B6B (Official Form 6B) (12/07)

In re _COCO BEACH GOLF & COUNTRY CLUB, S.E._____ ,    Case No. _15–_____
                        Debtor(s)                                                                           (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | CLUBHOUSE FURNITURE AND FIXTURES AT COST BALANCE AS OF 01/31/2015 SEE EXHIBIT IV | | $2,123,062.82 |
| | | MAINTENANCE EQUIPMENT AT COST BALANCE AS OF 01/31/2015 SEE EXHIBIT V | | $2,699,124.84 |
| | | KITCHEN EQUIPMENT AT COST BALANCE AS OF 01/31/2015 SEE EXHIBIT VI | | $342,545.04 |
| | | SUPPLIES - RENTAL CLUBS & SHOES BALANCE AS OF 01/31/2015 SEE EXHIBIT VII | | $9,571.68 |
| 30. Inventory. | | BEVERAGE INVENTORY BALANCE AS OF 01/31/2015 SEE EXHIBIT VIII | | $7,164.53 |
| | | FOOD INVENTORY - KITCHEN BALANCE AS OF 01/31/2015 SEE EXHIBIT IX | | $6,426.74 |
| | | GOLF SHOP INVENTORY - MERCHANDISE BALANCE AS OF 01/31/2015 SEE EXHIBIT X | | $22,575.42 |
| | | SNACK BAR INVENTORY BALANCE AS OF 01/31/2015 SEE EXHIBIT XI | | $1,485.61 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Page __4__ of __5__

B6B (Official Form 6B) (12/07)

In re _COCO BEACH GOLF & COUNTRY CLUB, S.E._____ ,    Case No. _15-_____
Debtor(s)                                                                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | DEBT ISSUE COSTS BALANCE AS OF 01/31/2015 | | $337,367.00 |
| | | PRE-PAID EXPENSES - COCO BEACH DEVELOPMENT CORPORATION EMPIRE GAS (PRE-PAID PROPANE GAS) BALANCE AS OF 01/31/2015 | | $8,214.06 |
| | | PRE-PAID EXPENSES - IMPERIAL HEADWEAR BALANCE AS OF 01/31/2015 | | $1,836.00 |
| | | PRE-PAID EXPENSES - THYSSEN KRUPP ELEVATOR MAINTENANCE BALANCE AS OF 01/31/2015 | | $1,024.00 |
| | | PRE-PAID PROPERTY & GENERAL LIABILITY INSURANCE BALANCE AS OF 01/31/2015 | | $10,840.43 |

Page __5__ of __5__

Total ➔  $8,230,317.43

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

EXHIBIT I

Coco Beach Golf & Country Club
Event Aging Report
Admin
Aging as of: 1/31/2015
Event Number: All / Balance Options: Balance Greater Than -0.00

Date   3/19/2015
Time   10:29:06
Page   1

| Event Number | Event Date | Event Name | Current | 30 Day | 60 Day | 90 Day | 120 Day | Total | Acct Number |
|---|---|---|---|---|---|---|---|---|---|
| 4191398 | 3/2/2015... | PR Open 2015 | 78.38 | 0.00 | 0.00 | 0.00 | 0.00 | 78.38 | 419 |
| 5671381 | 11/1/2014... | Johnson & Johnson | 0.00 | 0.00 | 0.00 | 1057.45 | 0.00 | 1057.45 | 567 |
| 5931395 | 1/16/2015... | AJGA Junior Open | 18358.60 | 0.00 | 0.00 | 0.00 | 0.00 | 18358.60 | 593 |
| 7001311 | 11/8/2014... | Robinson School Golf... | 5009.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5009.50 | 700 |
| | | Report Totals | 23446.48 | 0.00 | 0.00 | 1057.45 | 0.00 | 24503.93 | |

# EXHIBIT II

| | Date | 2/27/2015 |
|---|---|---|
| | Time | 11:25:22 |
| | Page | 1 |

## Coco Beach Golf & Country Club
### Member Aging Report
#### Admin

Member Number: All / Member Type: All / Member Status: All / Show
members with balance: Balance <> 0.00 / Award: All / Show balances:
Thru-02/27/2015

| Type | Member Number | Member Name | As of | Current | 30 Day | 60 Day | 90 Day | 120 Day | Total | Flag | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 1002 | Diaz, Jorge Luis | 2/27/2015 | 1134.20 | 662.47 | 476.19 | 221.31 | 10875.19 | 13369.36 | A | 7872594408 |
| 01 | 1003 | Diaz, Arturo Francisco | 2/27/2015 | 0.00 | 11443.20 | 0.00 | 0.00 | 8850.75 | 20293.95 | C | 7736276107 |
| 10 | 1014 | Wirshing, Herman | 2/27/2015 | 0.00 | 4.17 | 0.00 | 0.00 | 258.04 | 262.21 | A | 7874678399 |
| 10 | 1015 | Martinez, Perez, Ramon | 2/27/2015 | -125.23 | 0.00 | 0.00 | 0.00 | 0.00 | -125.23 | A | 7877259408 |
| 10 | 1016 | Gutierrez, Luis V. | 2/27/2015 | -211.10 | 0.00 | 0.00 | 0.00 | 0.00 | -211.10 | A | 7872227741 |
| 10 | 1020 | Wolf, Sidney | 2/27/2015 | 16.91 | 0.00 | 0.00 | 0.00 | 0.00 | 16.91 | A | 7876080502 |
| 10 | 1021 | Saavedra, Juan | 2/27/2015 | 0.00 | 1090.05 | 85.93 | 0.00 | 920.19 | 2096.17 | A | 7877034938 |
| 20 | 1024 | Ramirez Ball, Rafael | 2/27/2015 | -347.75 | 0.00 | 0.00 | 0.00 | 0.00 | -347.75 | A | 7877928869 |
| 20 | 2003 | Santiago Romero, Hector | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 3095.11 | 3095.11 | C | 787-649-7372 |
| 20 | 2013 | Garcia Carmona, Javier | 2/27/2015 | -1655.42 | 0.00 | 0.00 | 0.00 | 0.00 | -1655.42 | A | 7872508734 |
| 20 | 2015 | Lopez, Juan | 2/27/2015 | 875.09 | 274.75 | 0.00 | 0.00 | 0.00 | 1149.84 | A | 7877080725 |
| 20 | 2017 | Insurance Group, Junior's | 2/27/2015 | 0.00 | 1090.05 | 0.00 | 0.00 | 1046.35 | 2136.40 | C | 7874477188 |
| 20 | 2021 | Juncos Gautier, Carlos F | 2/27/2015 | 0.00 | 1090.05 | 0.00 | 0.00 | 4517.22 | 5607.27 | C | 787-250-5363 |
| 20 | 2022 | Fishman, Ricardo | 2/27/2015 | 15.03 | 69.11 | 26.56 | 49.14 | 33.84 | 193.68 | A | 7872920147 |
| 20 | 2029 | Mora Silva, Fernando | 2/27/2015 | 218.20 | 1194.43 | 104.88 | 117.64 | 335.42 | 1970.57 | A | 7874793420 |
| 20 | 2032 | Millan, Gilberto J | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 1120.74 | 1120.74 | C | 7878871744 |
| 20 | 2039 | Canales Figueroa, Julio C | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 1313.72 | 1313.72 | C | 7871701440 |
| 20 | 2041 | Colon Cruzado, Jose | 2/27/2015 | 0.00 | 1090.05 | 0.00 | 0.00 | 1090.05 | 2180.10 | C | 787-723-1680 |
| 20 | 2043 | Surface, Charles E. | 2/27/2015 | 0.00 | 0.00 | 0.00 | 29.96 | 3055.25 | 3085.21 | C | 7877748538 |
| 20 | 2044 | Badillo, Jose E | 2/27/2015 | 60.80 | 157.21 | 0.00 | 0.00 | 0.00 | 218.01 | A | 7879717687 |
| 20 | 2045 | Mujica, Alexander | 2/27/2015 | 177.98 | 246.46 | 58.74 | 82.06 | 1297.02 | 1862.26 | A | 7876408186 |
| 20 | 2055 | Ruiz, Sajo | 2/27/2015 | 289.51 | 1241.66 | 161.37 | 0.00 | 0.00 | 1702.54 | A | 7879497512 |
| 20 | 2056 | Rivera Baretto, Pedro | 2/27/2015 | -347.75 | 1090.05 | 0.00 | 0.00 | 1423.04 | 2513.09 | C | 7879299093 |
| 20 | 2060 | Acosta, Juan | 2/27/2015 | -347.75 | 0.00 | 0.00 | 0.00 | 0.00 | -347.75 | A | 7874306280 |
| 20 | 2061 | Mendez, Carlos | 2/27/2015 | -1145.78 | 0.00 | 0.00 | 0.00 | 0.00 | -1145.78 | A | 7872005865 |
| 20 | 2063 | Badillo (Junior), Jose | 2/27/2015 | 131.00 | 1131.21 | 0.00 | 59.97 | 163.15 | 1485.33 | A | 7877802508 |
| P | 2076 | Colon, Luis | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 1057.68 | 1057.68 | A | 7872274283 |
| 10 | 4001 | Talavera, Alvaro | 2/27/2015 | 0.00 | 1090.05 | 0.00 | 0.00 | 54.99 | 1145.04 | A | |
| 10 | 5002 | Lebron Lebron, Ariel | 2/27/2015 | -1470.77 | 0.00 | 0.00 | 0.00 | 0.00 | -1470.77 | A | |
| 10 | 5004 | Sagardia, Antonio | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 4442.59 | 4442.59 | C | |
| 10 | 5006 | Mujica Nazario, Agustin | 2/27/2015 | 69.67 | 0.00 | 0.00 | 0.00 | 0.00 | 69.67 | A | |
| 10 | 5007 | Birmingham, Peter | 2/27/2015 | 157.67 | 1113.34 | 19.85 | 0.00 | 0.00 | 1290.86 | A | |

Date    2/27/2015
Time    11:25:23
Page    2

## Coco Beach Golf & Country Club
### Member Aging Report
Admin

| Member Type | Member Number | Member Name | As of | Current | 30 Day | 60 Day | 90 Day | 120 Day | Total | Flag | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 5012 | Arias, Francisco | 2/27/2015 | 0.00 | 92.55 | 0.00 | 0.00 | 0.00 | 92.55 | A | 7877080670 |
| 10 | 5013 | Mazza, Marco | 2/27/2015 | 47.35 | 0.00 | 0.00 | 0.00 | 0.00 | 47.35 | A | 7877202242 |
| 10 | 5014 | Alvarez, Hector | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 92.02 | 92.02 | A | 787-505-1915 |
| 10 | 5015 | Ramirez, Jose | 2/27/2015 | 0.00 | 1090.05 | 0.00 | 0.00 | 2275.27 | 3365.32 | C | 7877260690 |
| 10 | 5016 | Potvin, William | 2/27/2015 | 24.80 | 0.00 | 0.00 | 0.00 | 0.00 | 24.80 | A | 787-657-2948 |
| P | 5022 | Regalado, Cecil | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 2429.15 | 2429.15 | C | 7877174277 |
| 10 | 5023 | Cardona Cote, Roberto | 2/27/2015 | 40.35 | 0.00 | 0.00 | 0.00 | 0.00 | 40.35 | A | |
| 10 | 5026 | Zayas Rivera, Ricardo | 2/27/2015 | 85.60 | 0.00 | 0.00 | 0.00 | 0.00 | 85.60 | A | 787-792-9238 |
| 10 | 5027 | Muniz, Pedro | 2/27/2015 | 447.69 | 1265.87 | 0.00 | 0.00 | 0.00 | 1713.56 | A | 787-946-9430 |
| 10 | 5028 | Berrios Amadeo, Luis | 2/27/2015 | 163.24 | 0.00 | 0.00 | 0.00 | 0.00 | 163.24 | A | 787-504-4261 |
| 10 | 5031 | Nel Velazquez, Manuel | 2/27/2015 | 202.77 | 0.00 | 0.00 | 0.00 | 0.00 | 202.77 | A | 787-473-0018 |
| 10 | 5032 | Quintana, Israel | 2/27/2015 | 227.96 | 0.00 | 0.00 | 0.00 | 0.00 | 227.96 | A | 787-750-5757 |
| 10 | 5034 | Lazaro Rodriguez, Jose A. | 2/27/2015 | 143.87 | 0.00 | 0.00 | 0.00 | 0.00 | 143.87 | A | 7876029244 |
| 10 | 5035 | Acosta, Secondino "Nino" | 2/27/2015 | 21.39 | 0.00 | 0.00 | 0.00 | 0.00 | 21.39 | A | 787-750-1259 |
| 10 | 5036 | Smith, Tom | 2/27/2015 | 181.90 | 0.00 | 0.00 | 0.00 | 0.00 | 181.90 | A | 787-381-2451 |
| 10 | 5037 | Medina, Jose | 2/27/2015 | 0.00 | 1095.23 | 0.00 | 111.54 | 1395.98 | 2602.75 | A | 787-763-4712 |
| 10 | 5039 | Abreu Castro, Edwin | 2/27/2015 | 165.85 | 0.00 | 0.00 | 0.00 | 0.00 | 165.85 | A | 787-792-8092 |
| 10 | 5040 | Rangel, Gonzalo | 2/27/2015 | 1569.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1569.48 | A | 787-236-6477 |
| 10 | 5041 | Mittiga, Joseph | 2/27/2015 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | A | |
| 10 | 5044 | Vazquez Sanchez, Vicente | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 161.88 | 161.88 | C | 787-425-1047 wife |
| 10 | 5048 | Davila, Jaime | 2/27/2015 | 454.00 | 0.00 | 0.00 | 0.00 | 0.00 | 454.00 | A | |
| 10 | 5049 | Gomez Rentas, Julio | 2/27/2015 | 43.32 | 0.00 | 0.00 | 0.00 | 0.00 | 43.32 | A | |
| 10 | 5052 | Dolagaray Torres, Carlos | 2/27/2015 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | A | |
| 10 | 5053 | Alvarez, Bernardo | 2/27/2015 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | A | 787-390-8686 |
| 10 | 5054 | Waldo, Charles Scott | 2/27/2015 | 176.54 | 0.00 | 0.00 | 0.00 | 0.00 | 176.54 | A | 713-805-8181 |
| 10 | 5510 | Acosta, Peter | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 585.48 | 585.48 | C | 7877740620 |
| 06 | 7200 | , Gran Melia | 2/27/2015 | -41.34 | 0.00 | 0.00 | 0.00 | 0.00 | -41.34 | A | |
| 20 | 7220 | Gustazo, Gustazo | 2/27/2015 | -1654.02 | 0.00 | 0.00 | 0.00 | 0.00 | -1654.02 | A | |
| 20 | 7221 | SHOP PR, SHOP PR | 2/27/2015 | -1289.80 | 0.00 | 0.00 | 0.00 | 0.00 | -1289.80 | A | |
| 20 | 8002 | John Wilson, Promotional | 2/27/2015 | 127.15 | 0.00 | 0.00 | 0.00 | 0.00 | 127.15 | A | |
| P | 8008 | Rebecca Castro, Promotional | 2/27/2015 | 48.15 | 0.00 | 0.00 | 0.00 | 0.00 | 48.15 | A | |
| P | 8009 | Brian Shaver, Promotional | 2/27/2015 | 230.44 | 0.00 | 0.00 | 0.00 | 0.00 | 230.44 | A | |
| 20 | 9011 | Development, Coco Beach | 2/27/2015 | 0.00 | 0.00 | 0.00 | 0.00 | 4374.66 | 4374.66 | A | |
| 20 | 9016 | Diaz, Betteroads Asphalt | 2/27/2015 | 1168.50 | 0.00 | 117.70 | 0.00 | 80753.21 | 82039.41 | A | |
| 10 | 9020 | , R-3 Development | 2/27/2015 | 0.00 | 0.00 | 0.00 | 58.41 | 66339.85 | 66398.26 | A | |

Coco Beach Golf & Country Club
Member Aging Report
Admin

Date  2/27/2015
Time  11:25:23
Page  3

| Member Type Number | Member Name | As of | Current | 30 Day | 60 Day | 90 Day | 120 Day | Total | Flag | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals for 10 Golf Member | | 67 Members | 515.44 | 27622.01 | 1051.22 | 730.03 | 203357.84 | 233276.54 | | |
| Totals | | | 515.44 | 27622.01 | 1051.22 | 730.03 | 203357.84 | 233276.54 | | |

**Coco Beach Golf & Country Club**
**Golf Cart Fleet**

EXHIBIT III

| Description | QTY | Unit Price | Freight | Subtotal | Total |
|---|---|---|---|---|---|
| EZGO Golf Carts Model RXV-E | 140 | 3,876.77 | 282.93 | 4,159.70 | 582,358.00 |
| EZGO Golf Carts Model RXV-G | 18 | 3,791.94 | 282.93 | 4,074.87 | 73,347.66 |
| EZGO Golf Carts Model RXV-E Freedom | 4 | 4,165.00 | 282.93 | 4,447.93 | 17,791.72 |
| EZGO MPT 1200G   S #2615931 | 1 | 6,217.38 | 282.93 | 6,500.31 | 6,500.31 |
| EZGO MPT 1200G   S #2615932 | 1 | 6,217.38 | 282.93 | 6,500.31 | 6,500.31 |
| EZGO MPT 1200G   S #2615926 | 1 | 6,500.00 | 282.93 | 6,782.93 | 6,782.93 |
| EZGO MPT 1200G   S #2615928 | 1 | 6,500.00 | 282.93 | 6,782.93 | 6,782.93 |
| EZGO Golf Carts   Model RXV 2+2G | 1 | 4,495.48 | 282.93 | 4,778.41 | 4,778.41 |
| EZGO Golf Carts   Model RXV 2+2G | 1 | 4,495.48 | 282.93 | 4,778.41 | 4,778.41 |
|  |  |  |  |  |  |
|  |  |  | TOTAL |  | 709,620.68 |

# COCO BEACH GOLF & COUNTRY CLUB, SE

EXHIBIT IV

## CLUBHOUSE FURNITURE,  FIXTURES & EQUIPMENT

| Invoice | Date | Vendor | Decription | Book Cost |
|---|---|---|---|---|
| PF0412001 | 12/31/04 | 551500 Betteroads Asphalt Corp. | Computers installation | 660.00 |
| 218323 | 6/30/04 | 580193 ADT Security Systems PR | Burglar alarm system installation | 1,812.00 |
| 211722 | 10/30/04 | 580193 ADT Security Systems PR | Burglar alarm system installation | 2,455.00 |
| 218455 | 10/30/04 | 580193 ADT Security Systems PR | Burglar alarm system installation | 2,079.00 |
| 218456 | 10/31/04 | 580193 ADT Security Systems PR | Burglar alarm system installation | 889.00 |
| 110303 | 10/31/03 | 580201 Adapto/Clubstor | Golf bag storage system | 7,969.00 |
| 263735 | 12/31/03 | 580201 Adapto/Clubstor | Golf bag storage system | 5,291.56 |
| 71504 | 7/21/04 | 580201 Adapto/Clubstor | Golf bag storage system | 3,532.10 |
| 269508 | 8/31/04 | 580201 Adapto/Clubstor | Golf bag storage system | 5,061.25 |
| 11354-1 | 8/24/04 | 580315 ALpha Ceramics, Inc | Flowerpots and decorations | 1,567.90 |
| 11354-2 | 10/6/04 | 580315 ALpha Ceramics, Inc | Flowerpots and decorations | 1,567.90 |
| 12411 | 11/18/03 | 580452 Antilles Carpet, Inc. | Carpet - lounge area | 1,875.00 |
| 12827 | 9/30/04 | 580452 Antilles Carpet, Inc. | Carpet - lounge area | 1,750.00 |
| 120803 | 12/17/03 | 580551 Arte, Flor y Tierra | Stone bases for tables | 1,182.75 |
| 3 | 10/6/04 | 580551 Arte, Flor y Tierra | Terracota pots | 255.00 |
| 1038223 | 3/31/04 | 580949 Black Box PR | Computer hardware | 1,767.90 |
| 1038223-1 | 3/31/04 | 580949 Black Box PR | Computer hardware | 1,486.08 |
| 1038223A | 3/31/04 | 580949 Black Box PR | Computer hardware | 62.00 |
| 1038223B | 3/31/04 | 580949 Black Box PR | Computer hardware | 96.00 |
| 1004 | 10/9/04 | 581001 JC Builders | Sauna room & steam rooom | 18,750.00 |
| 470 | 10/29/04 | 581035 Business Sound & Music | Music system | 13,302.00 |
| 471 | 10/29/04 | 581035 Business Sound & Music | Music system | 295.00 |
| GE026535 | 2/29/04 | 581188 Cadillac Uniforms | Towels | 2,958.74 |
| GE026536 | 2/29/04 | 581188 Cadillac Uniforms | Towels | 399.60 |
| 42728 | 7/31/04 | 581514 Caribe Shelving Inc | Shelving for storage room | 5,000.00 |
| 1346 | 12/31/04 | 581514 Caribe Shelving Inc | Shelvings for women and men's rooms | 3,893.03 |
| DEP-081804 | 8/24/04 | 581962 Country Verticals & Shades | Curtains | 3,750.00 |
| 101504 | 10/15/04 | 582003 Coco Beach Golf & Country | Massage tables | 2,296.62 |
| 4536-DEP | 7/30/04 | 582005 Cristalum, Inc. | Cristal pulido para base | 573.60 |
| 4536-2 | 10/6/04 | 582005 Cristalum, Inc. | Cristal pulido para base | 573.60 |
| 4471-1 | 8/24/04 | 582005 Cristalum, Inc. | Espejos para base | 242.50 |
| 4471-2 | 10/6/04 | 582005 Cristalum, Inc. | Espejos para base | 242.50 |
| 281 | 10/23/04 | 582030 Dennis Hernandez | AC installation -storage room | 1,044.00 |
| 100104 | 10/6/04 | 582120 John Wilson | Sears-Exercise machines | 1,059.76 |
| REMB101804 | 10/21/04 | 582120 John Wilson | Plasma TV, 2 TV, 2 VCR, A/C Storage | 10,283.42 |
| Reem050404 | 5/4/04 | 582120 John Wilson | Resin chairs | 57.92 |
| GS-001 | 8/31/03 | 582188 Design Masters, Inc. | Golf shop fixtures | 32,850.00 |
| LR-001 | 8/31/03 | 582188 Design Masters, Inc. | Lockers | 32,595.00 |
| 393 | 9/23/03 | 582188 Design Masters, Inc. | Golf shop fixtures | 24,290.00 |
| 394 | 9/23/03 | 582188 Design Masters, Inc. | Lockers | 29,864.00 |
| 5261 | 4/30/04 | 582460 Heritage Creations | Golf shop fixtures | 7,281.58 |
| 5346 | 4/30/04 | 582460 Heritage Creations | Lockers | 3,467.00 |
| 211360 | 10/31/03 | 582206 Data Dynamics | Computers & software | 14,932.90 |
| 11204 | 1/12/04 | 582206 Data Dynamics | Microsoft exchange + lic. | 3,643.00 |
| 211777 | 4/30/04 | 582206 Data Dynamics | Lic for antivirus protection | 819.00 |
| 74 | 4/20/04 | 582218 Day & Night Transport Inc | Movement of FF&E into trailers | 1,825.00 |
| 587 | 6/30/04 | 582218 Day & Night Transport Inc | Unloading container | 350.00 |

Page 1 of 7

# COCO BEACH GOLF & COUNTRY CLUB, SE

EXHIBIT IV

## CLUBHOUSE FURNITURE, FIXTURES & EQUIPMENT

| Invoice | Date | Vendor | Decription | Book Cost |
|---|---|---|---|---|
| 20040305 | 3/5/04 | 582247 Jose Mendez Rodriguez | System consultant | 1,235.00 |
| 20040407 | 4/22/04 | 582247 Jose Mendez Rodriguez | System consultant | 2,232.50 |
| 20040819 | 8/24/04 | 582247 Jose Mendez Rodriguez | System consultant | 1,235.00 |
| 20040923 | 9/30/04 | 582247 Jose Mendez Rodriguez | System consultant | 570.00 |
| 03-069-5801-0 | 8/31/03 | 582297 Design Works | Tables & cabinets | 18,077.50 |
| 04-052-5801-0 | 9/10/04 | 582297 Design Works | Tables & cabinets | 7,747.50 |
| 31303 | 5/30/04 | 582450 The Henry Hanger Co. | Hangers - golf shop | 3,672.55 |
| 1437 | 10/13/04 | 583003 Florencia U.S.A. | Table skirts | 3,144.67 |
| 100-2985 | 11/18/04 | 583062 Fire Foe, Inc | Fire extinguisher | 1,290.00 |
| 111403 | 11/14/03 | 583069 FirstBank-Visa | Computer -Golf superintendent | 1,252.55 |
| 41561896 | 1/30/04 | 583385 GE Appliances Caribbean | Dryer | 429.00 |
| 41564337 | 1/30/04 | 583385 GE Appliances Caribbean | Washer | 479.00 |
| 41586076 | 6/30/04 | 583385 GE Appliances Caribbean | Dryer | 429.00 |
| 41589431 | 7/31/04 | 583385 GE Appliances Caribbean | Washer | 479.00 |
| 34028660 | 2/29/04 | 583465 Global Computer Supplies | Memory upgrade etc. | 2,004.46 |
| 34030370 | 2/29/04 | 583465 Global Computer Supplies | Memory upgrade etc. | 895.00 |
| 34031177 | 2/29/04 | 583465 Global Computer Supplies | Memory upgrade etc. | 1,815.00 |
| 110303 | 10/31/03 | 583884 Importadora Española | sofa, chairs,loveseat | 36,325.00 |
| QUO-102203 | 1/31/04 | 583884 Importadora Española | sofa, chairs,loveseat | 36,325.00 |
| COL-001003 | 10/16/03 | 583901 Inside Out | Outside dining & wicker | 20,240.04 |
| 2403 | 11/24/03 | 583901 Inside Out | Outside dining & wicker | 23,245.03 |
| P-957 | 1/31/04 | 583956 Interboro Systems | Handpunch | 7,070.00 |
| 406199 | 2/29/04 | 583956 Interboro Systems | Handpunch | 7,070.00 |
| 252655 | 1/31/04 | 588372 Wilfredo Cardona Gonzalez | Telephone line for handpunch | 160.00 |
| 7293M-1 | 9/30/03 | 583974 Integrated Business | Started shack setup | 10,848.05 |
| 7294M-1 | 9/30/03 | 583974 Integrated Business | F & B Pos register system | 12,434.85 |
| COCO04041 | 4/20/04 | 583974 Integrated Business | Started shack setup | 9,817.72 |
| COL-09041 | 9/30/04 | 583974 Integrated Business | F & B Pos register system | 12,178.75 |
| COCO-10041 | 10/26/04 | 583974 Integrated Business | Install FB at Coco Beach | 1,734.18 |
| 04-2962-T | 4/19/04 | 584187 J. Maqueda & Associates, Inc. | Trailer rental 3/23/04-4/22/04 | 900.00 |
| 04-2975-P | 4/20/04 | 584187 J. Maqueda & Associates, Inc. | Trailer rental 4/23/04-5/22/04 | 900.00 |
| 04-3004-P | 5/30/04 | 584187 J. Maqueda & Associates, Inc. | Trailer rental 5/23/04-6/22/04 | 900.00 |
| 04-3043-B | 6/30/04 | 584187 J. Maqueda & Associates, Inc. | Trailer rental 6/23/04-7/22/04 | 900.00 |
| 04-3064-E | 7/31/04 | 584187 J. Maqueda & Associates, Inc. | Trailer rental 7/23/04-8/22/04 | 900.00 |
| 403556 | 8/31/04 | 584737 John Napoli & Associates | Silverware | 1,444.80 |
| 403557 | 8/31/04 | 584737 John Napoli & Associates | Glassware | 6,014.10 |
| 403619 | 8/31/04 | 584737 John Napoli & Associates | China - banquet | 16,494.50 |
| 403879 | 9/30/04 | 584737 John Napoli & Associates | Silverware | 1,496.25 |
| 403878 | 10/30/04 | 584737 John Napoli & Associates | Miscellaneous kitchen items | 426.09 |
| 403973 | 10/30/04 | 584737 John Napoli & Associates | Miscellaneous kitchen items | 409.18 |
| 404128 | 10/30/04 | 584737 John Napoli & Associates | Miscellaneous kitchen items | 3,357.81 |
| 483822 | 10/30/04 | 584737 John Napoli & Associates | Pots and other kitchen items | 9,109.76 |
| 4370 | 11/30/04 | 584737 John Napoli & Associates | Miscellaneous kitchen items | 157.50 |
| 2004-004 | 9/27/04 | 584998 George Polish | Podium | 250.00 |
| 133897 | 12/31/04 | 585696 Eco Lab | Table for cup washing machine | 2,920.50 |
| | 4/22/04 | 586428 Raymond Kuchno | Framed artwork transportation | 100.00 |
| | 4/23/04 | 586428 Raymond Kuchno | Framed artwork transportation | 100.00 |

# COCO BEACH GOLF & COUNTRY CLUB, SE

**EXHIBIT IV**

### CLUBHOUSE FURNITURE, FIXTURES & EQUIPMENT

| Invoice | Date | Vendor | Decription | Book Cost |
|---|---|---|---|---|
| 25488 | 9/30/04 | 586698 Magic Carpets | Carpet | 195.00 |
| SW1 | 2/29/04 | 586901 Shelby Williams | Round tables & banquet tables | 6,479.78 |
| BAL-SW1 | 6/4/04 | 586901 Shelby Williams | Round tables & banquet tables | 5,325.33 |
| 434778 | 10/11/04 | 586901 Shelby Williams | Dance floor | 6,416.95 |
| 147572 | 1/8/04 | 587044 Scanner Overseas of PR | Computers & software | 18,444.00 |
| 148017 | 1/16/04 | 587044 Scanner Overseas of PR | Printers | 1,286.00 |
| 150812 | 2/29/04 | 587044 Scanner Overseas of PR | Computeres & server | 4,124.00 |
| WGM001 | 11/30/03 | 587120 Simon Drury | Office desks, chairs, cabinets | 9,920.90 |
| WGM002 | 11/30/03 | 587120 Simon Drury | Office desks, chairs, cabinets | 703.80 |
| 21840 | 2/29/04 | 587120 Simon Drury | Office desks, chairs, cabinets | 9,805.10 |
| 21840-1 | 2/29/04 | 587120 Simon Drury | Office desks, chairs, cabinets | 1,028.03 |
| 121503 | 12/15/03 | 587591 The Wine Enthusiast Companie | Wine cellar | 4,734.60 |
| 222812-0 | 11/30/04 | 587615 The Oficce Shop | Desk & file cabinet | 1,118.00 |
| 8976 | 11/30/04 | 587941 The Falcon Companies | Table tops & bases | 4,137.00 |
| 384075 | 1/15/04 | 587941 The Falcon Companies | Table tops & bases | 4,137.00 |
| 127672733 | 11/30/04 | 588011 Compusa, Inc | Plasma mount | 380.10 |
| 505012066 | 11/30/04 | 588011 Compusa, Inc | Plasma TV | 7,249.98 |
| PRJ11198 | 5/31/04 | 588016 NEC Business  Network | Telephone system | 13,117.18 |
| PRJ13698 | 11/30/04 | 588016 NEC Business  Network | Telephone system | 3,796.41 |
| PRJ13699 | 11/30/04 | 588016 NEC Business  Network | Telephone system | 3,796.41 |
| PRJ11381 | 1/1/05 | 588016 NEC Business  Network | Telephone system | 5,276.07 |
| 201 | 1/31/04 | 588021 TRI-C Club Supply, Inc | Shine machine table top | 824.00 |
| DEP112403 | 11/24/03 | 588064 Vanessa Perez Fernandez | Artwork | 4,720.00 |
| BALDUE | 3/31/04 | 588064 Vanessa Perez Fernandez | Artwork | 7,080.00 |
| 80904 | 8/31/04 | 588094 Vega Construction | Unloading trailer - lockers | 460.00 |
| REEM | 10/28/04 | 588289 Walter Pedreira Santisteban | Miscellaneous decorations | 2,863.46 |
| DEP042804 | 2/29/04 | 588418 Wood Seating Inc. | Chairs | 6,501.07 |
| 5252 | 7/30/04 | 588418 Wood Seating Inc. | Chairs | 9,125.70 |
| OS001 | 11/30/03 | 640800 Betteroads Asphalt Corp | Tables for staff area & a comp. | 909.72 |
| OS001 | 11/30/03 | 640800 Betteroads Asphalt Corp | Printer | 199.99 |
| OS001 | 11/30/03 | 640800 Betteroads Asphalt Corp | Golf Maintenance Building office equip. | 1,294.91 |
| CB01 | 8/31/03 | 649612 Willowbend Golf Management | Computer  Gen.  Manager | 1,636.00 |
| CB01 | 8/31/03 | 649612 Willowbend Golf Management | Office furniture -Gen.Man-Temp trailer | 2,429.85 |
| 103103 | 12/31/03 | 649612 Willowbend Golf Management | Monitor/printer - Gen Manager | 503.98 |
| 123103 | 12/31/03 | 649612 Willowbend Golf Management | IBS installer travel exp. | 544.65 |
| 4-Mar | 5/31/04 | 649612 Willowbend Golf Management | Sample chair -Wood Seating | 51.00 |
| 4-Jul | 7/31/04 | 649612 Willowbend Golf Management | Golf shop table | 132.49 |
| Aug-04 | 11/30/04 | 649612 Willowbend Golf Management | Manniquens | 539.10 |
| Aug-04 | 11/30/04 | 649612 Willowbend Golf Management | Conference telephone & miscellaneous | 292.91 |
| Oct-04 | 11/30/04 | 649612 Willowbend Golf Management | Artwok | 420.00 |
| Oct-04 | 11/30/04 | 649612 Willowbend Golf Management | Windows server | 350.00 |
| Sep-04 | 11/30/04 | 649612 Willowbend Golf Management | Safe deposit box | 1,569.00 |
| Sep-04 | 11/30/04 | 649612 Willowbend Golf Management | Artwork | 665.79 |
| 444946 | 8/26/04 | CBGCC - Operational -  Centennial | Phone installation | 2,385.00 |
| REMB061104 | 6/14/04 | CBGCC - Operational - John Wilson | Bar table & stools | 1,936.00 |
| 904 | 8/9/04 | CBGCC - Operational - John Wilson | TV & DVD for golf shop | 449.72 |
| 1904 | 8/19/04 | CBGCC - Operational - John Wilson | Chairs, coffee machine, micro -cafeteria | 542.34 |

# COCO BEACH GOLF & COUNTRY CLUB, SE

**EXHIBIT IV**

## CLUBHOUSE FURNITURE,  FIXTURES & EQUIPMENT

| Invoice | Date | Vendor | Decription | Book Cost |
|---|---|---|---|---|
| 90904 | 9/9/04 | CBGCC - Operational - John Wilson | TV, refrigerator & chairs - cafeteria | 971.90 |
| 92904 | 9/29/04 | CBGCC - Operational - John Wilson | Chairs golf shop | 310.00 |
| 239837 | 3/31/05 | 580193 ADT Security Systems PR | Burglar alarm system installation | 454.00 |
| 43065 | 3/31/05 | 581514 Caribe Shelving Inc | Shelvings | 1,780.00 |
| 30805 | 3/17/05 | 585947 Perez Contractors | Buffets, mesa comedor privado | 4,087.00 |
| 32905 | 3/29/05 | 585947 Perez Contractors | "Cornizas y jambas" | 7,939.00 |
| 22805 | 3/31/05 | 649612 Willowbend Golf Management | Stage/platform/stage step | 1,811.80 |
| 22805 | 3/31/05 | 649612 Willowbend Golf Management | Dance floor cart | 909.14 |
| 33105 | 3/31/05 | 649612 Willowbend Golf Management | Hampers | 949.48 |
| 33105 | 3/31/05 | 649612 Willowbend Golf Management | Golf shop fixtures | 1,983.83 |
| 1018 | 4/25/05 | 581001 JC Builders | Sauna room & steam rooom | 18,750.00 |
| 1804 | 6/28/05 | 581962 Country Verticals & Shades | Curtains | 3,750.00 |
| | | **SUBTOTAL CLUBHOUSE FURNITURE, FIXTURES & EQUIPMENT** | | $    732,810.52 |
| 63005 | 06/30/05 | Wilowbend Golf Management | HMC Display-Staging | 1,090.12 |
| 63005 | 06/30/05 | Wilowbend Golf Management | Inside Out-Tables Terrace | 1,435.00 |
| 25994 | 07/08/05 | PIB Worldwide | Freight-HMC Display-Staging | 321.32 |
| | 08/15/05 | PIB Worldwide | Freight-Inside Out-Tables Terrace | 624.43 |
| | 01/20/05 | Upbeat Inc. | Ashcans | 1,374.55 |
| | 01/20/05 | John Wilson-Reimbusement | Paintings | 1,650.74 |
| | 01/21/05 | High Tech Communications | Two way radios | 2,225.00 |
| | 01/27/05 | Liberty Cable | Cable Installation | 900.00 |
| | 02/08/05 | John Wilson-Reimbusement | Paintings | 994.96 |
| | 02/17/05 | John Wilson-Reimbusement | Furniture Massage Rooms | 2,255.00 |
| | 3/10/06 | High Tech Communications | 5 Motorola Portable Radios | 2,225.00 |
| | 2/22/06 | Caribe Shelving | Storage Room Shelving | 1,591.00 |
| | 2/16/06 | High Tech Communications | Motorola Prtable Radios | 1,335.00 |
| | 3/31/06 | Simon Drury | Desk | 885.94 |
| | 1/18/06 | Caribe Shelving | Storage Room Shelving | 790.00 |
| | 4/5/06 | Eagle Sales | Catering Chairs | 3,233.00 |
| | 5/4/06 | Sams Club | Cafeteria Chairs | 427.60 |
| | 5/3/06 | Perez Contractor | Wood work contractor | 14,522.00 |
| | 12/31/06 | Inteligent Technologies | Anitvirus Upgrades & Backup Upgrades all workstations including both servers | 7,374.40 |
| | 04/30/07 | Morland of PR | Inv 44631-A Ice Machine | 13,887.60 |
| | 04/30/07 | High Tech Communications | Inv 10850 Portable Radios | 1,332.16 |
| | 07/01/07 | Banco Santander-SM | Air Con-Mini Split for Storage Rooms | 2,489.97 |
| | 04/01/07 | ACT Security | Security System-DVR & Cameras | 4,878.05 |
| | 05/07/07 | Eagle Sales | Catering Chairs | 1,718.96 |
| | 07/01/07 | Steiner Atlantic | Washer & Dryer | 10,350.00 |
| | 08/13/07 | American Express | Inv 081307-Printer Golf Operations | 1,883.76 |
| | 11/30/07 | Scanners Overseas | Laptop GM | 1,722.70 |
| | 12/31/07 | Savings Office Supplies | File Cabinets for Accounting | 1,281.86 |
| | 12/31/07 | Rainbow | Vacuum | 2,402.15 |
| 69372 | 01/23/08 | MitylLite Inc. | Tables for Banquets Inv 693762 | 3,815.70 |

# COCO BEACH GOLF & COUNTRY CLUB, SE

EXHIBIT IV

## CLUBHOUSE FURNITURE, FIXTURES & EQUIPMENT

| Invoice | Date | Vendor | Decription | Book Cost |
|---|---|---|---|---|
| 13108 | 01/31/08 | Christy Distribution | Kenwood 2 way radios | 9,268.70 |
| 2007567 | 02/06/08 | ACT Security Systems | DVR and security cameras | 3,516.45 |
| 346002-0 | 02/13/08 | Savings Office Supplies | File Cabinets for Accounting | 640.93 |
| 21208 | 02/12/08 | Morland of PR | Inv 89333 Ice Machine | 12,208.70 |
| 221278 | 03/05/08 | Scanner Overseas of PR | Two Desktop for Golf Maintenance | 1,955.96 |
| 121496 | 03/26/08 | Business Sound & Music | LCD Install | 1,000.00 |
| 121442 | 03/18/08 | Business Sound & Music | Clubhouse Sound system | 10,500.00 |
| 2007691 | 04/03/08 | ACT Security Systems | Additional security cameras | 2,912.25 |
| 353483-0 | 04/22/08 | The Office Shop | File Cabinets for Accounting | 641.99 |
| 5661 | 03/07/08 | Intelligent Technologies Corp | Inv 5661-Exchange Server | 9,528.83 |
| 5660 | 03/07/08 | Intelligent Technologies Corp | Inv 5660-Domain and GP Server | 17,363.60 |
|  | 04/11/08 | Intelligent Technologies Corp | Microsoft Dynamics GP-Integration Manager | 4,365.00 |
|  | 01/03/08 | Trane | CPU A/C system | 6,420.00 |
|  | 08/21/08 | American Express | Trane condending unit | 2,000.90 |
|  | 06/10/08 | Great Lakes Engraving | Deposit engraving machine | 3,620.50 |
|  | 09/12/09 | Great Lakes Engraving | Balance due engraving machine | 3,846.00 |
|  | 06/20/09 | Edis | Table Cloths B076709 | 7,375.00 |
|  | 08/21/08 | Edis | Table skirts and napkins B076942 | 6,002.70 |
|  | 12/19/08 | Eagle Sales & Distributors | Dance Floor | 4,266.80 |
|  | 11/06/08 | American Express | Gateway laptop | 866.11 |
|  | 11/09/08 | American Express | Compaq laptop | 711.53 |
|  | 11/05/08 | American Express | Christy Distribution-Kenwood 2 way radios | 1,162.06 |
|  | 04/30/09 | American Express | KCT Collections/ Chairs Greens Lounge | 11,340.00 |
| TI001 | 05/08/09 | Woodwork Developers Inc | Tables greens lounge | 3,928.00 |
|  | 06/30/09 | American Express | Hole in One Boards | 2,155.00 |
| 34497 | 08/21/09 | Worldwide Freight Management | Freight for KCT Collections/ Greens Lounge chairs | 3,949.00 |
| 67241 | 08/31/09 | Cortes Industrial Organization | Bomba Vertical | 3,328.00 |
| 67910 | 12/31/09 | Cortes Industrial Organization | Bomba Vertical | 4,869.00 |
| 67996 | 12/31/09 | Cortes Industrial Organization | Bomba cisterna  clubhouse | 3,520.00 |
|  | 12/31/09 | American Express | Alfresco Patio Outlets-Furniture Snack Bar | 2,018.02 |
|  | 09/24/09 | American Express | Air Con A/C Golf Storage | 1,100.53 |
|  | 12/31/08 | Capital Contribution CBDC |  | 1,088,739.00 |
|  | 01/31/10 | Savings Office Supplies | File Cabinets for Accounting | 640.93 |

# COCO BEACH GOLF & COUNTRY CLUB, SE

**EXHIBIT IV**

## CLUBHOUSE FURNITURE, FIXTURES & EQUIPMENT

| Invoice | Date | Vendor | Decription | Book Cost |
|---|---|---|---|---|
| | 04/23/10 | Eagle Sales & Distributors | Chairs for Catering | 799.00 |
| | 11/30/10 | JR Sheetmetal | Repair HVAC ducts in mens and womens lockers | 4,012.50 |
| | 03/31/11 | Climaire | A/C Improvements | 3,424.00 |
| | 03/31/11 | SOPR | Compu Sales Manager | 1,057.16 |
| | 04/30/11 | SOPR | Compu Accounting | 763.98 |
| | 04/30/11 | Costco | Compu Controller | 855.99 |
| | 04/30/11 | Office Max | Compu Controller | 96.29 |
| | 06/30/11 | Climaire | A/C Improvements | 3,184.32 |
| | 07/31/11 | Climaire | A/C Improvements | 4,365.00 |
| | 07/31/11 | Climaire | A/C Improvements | 3,635.00 |
| | 02/29/12 | SOPR | Inv 270983-Computers | 1,333.00 |
| | 05/31/12 | JM Control | Inv 2092-(Greens Lounge) | 6,995.00 |
| | 10/01/12 | JM Control | Locker | 6,780.00 |
| | 10/01/12 | JM Control | Inv 2138-(Pieza para rep Locker) | 350.00 |
| | 07/31/13 | AMEX | Sound Equipment | 2,794.54 |
| | 08/31/13 | JM Control | A/C Improvements | 2,100.00 |
| | 08/31/13 | JM Control | A/C Improvements-Locker | 1,180.00 |
| | 08/01/13 | JM Control | A/C Improvements-Kitchen | 4,000.00 |
| | 08/31/13 | JM Control | A/C Improvements-Kitchen | 1,500.00 |
| | 09/30/13 | JM Control | A/C Improvements-Kitchen | 4,000.00 |
| | 09/30/13 | AMEX | Computer Greens Lounge and Snack Bar | 3,593.06 |
| | 11/01/13 | JM Control | A/C Improvements- Golf Shop | 1,800.00 |
| | | | | |
| | 02/13/14 | SOPR | Invoice 65169 | 2,966.08 |

**COCO BEACH GOLF & COUNTRY CLUB, SE**                    **EXHIBIT IV**

**CLUBHOUSE FURNITURE,  FIXTURES & EQUIPMENT**

| Invoice | Date | Vendor | Decription | Book Cost |
|---------|------|--------|-----------|-----------|
| | 04/22/14 | SOPR | Invoice 66563 | 651.65 |
| | 05/22/14 | Eagle Sales & Dist | Inv 3399- Banquet Chairs | 1,236.27 |
| | | | | |

**TOTAL CLUBHOUSE FURNITURE, FIXTURES & EQUIPMENT**     $   **2,123,062.82**

# COCO BEACH GOLF & COUNTRY CLUB, SE

EXHIBIT V

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG01 | Trucks & Tractors | 9/30/02 | Tractor Kubota M5700 | 50097 | 25,150.00 |
| CBG02 | Sprayers | 7/10/01 | Toro 300T Trailer Sprayer | 40793-200000115 | 8,949.17 |
| CBG03 | Mowers | 7/10/01 | Toro Greenmaster GR1000 + Thatching kit | | 3,043.20 |
| CBG04 | Mowers | 7/10/01 | Toro Greenmaster GR1000 + Thatching kit | | 3,043.20 |
| CBG05 | Misc | 7/10/01 | 77" Box blade | SL77HD | 1,065.12 |
| CBG06 | Trucks & Tractors | 7/10/01 | Massey Ferguson Tractor Model 243 | K15215 | 22,155.56 |
| CBG07 | Utility Carts | 6/5/02 | Club Car Turf 272 | 060240-225901 | 7,518.75 |
| CBG08 | Utility Carts | 6/5/02 | Club Car Turf 272 | 060240-225902 | 7,518.75 |
| CBG09 | Bunker Rakes | 6/12/02 | John Deere 1200A Bunker Rake | C1200A130370 | 7,345.00 |
| CBG10 | Misc | 2/6/03 | SPL 72" Maletti Tiller | | 4,707.66 |
| CBG100 | Utility Carts | 8/27/03 | Club Car Turf 2 | RG-0403362400 | 5,108.71 |
| CBG101 | Utility Carts | 8/27/03 | Club Car Turf 2 | RG-0403362407 | 5,108.71 |
| CBG102 | Mowers | 8/27/03 | Toro Reelmaster 3100-D | 03201-230000259 | 20,058.19 |
| CBG103 | Utility Carts | 7/31/03 | 3300 Liquid Cooled Diesel | 07213-230000149 | 20,036.16 |
| CBG104 | Utility Carts | 7/31/03 | Club Car Turf 2 | RG0334313865 | 5,108.71 |
| CBG105 | Utility Carts | 7/31/03 | Club Car Turf 2 | RG0334313857 | 5,108.71 |
| CBG106 | Reels | 7/31/03 | 11 Blade Reel Cutting Unit | 04450-230002108 | 1,315.58 |
| CBG107 | Reels | 7/31/03 | 11 Blade Reel Cutting Unit | 04450-230002109 | 1,315.58 |
| CBG108 | Reels | 7/31/03 | 11 Blade Reel Cutting Unit | 04450-230002112 | 1,315.59 |
| CBG11 | Misc | 3/18/03 | SPL 72" Maletti Tiller | | 4,164.49 |
| CBG110 | Mowers | 7/31/03 | Toro Groundmaster 328-D | 30627-230000298 | 18,855.14 |
| CBG111 | Aerifiers | 7/31/03 | Toro Hydroject 3000 | 09801-210000154 | 18,548.27 |
| CBG112 | Utility Carts | 7/31/03 | Hydrotote Trailer | | 533.26 |
| CBG113 | Aerifiers | 7/31/03 | Toro Mowers Aerator | 09120-230000108 | 10,570.02 |
| CBG114 | Utility Carts | 9/19/03 | Club Car Turf 2 | RG0403362397 | 5,125.57 |
| CBG115 | Utility Carts | 9/19/03 | Club Car Turf 2 | RG0403362399 | 5,125.57 |
| CBG116 | Utility Carts | 9/19/03 | Club Car Turf 2 | RG0403362411 | 5,125.56 |
| CBG117 | Mowers | 8/26/03 | Toro Mowersmaster 1600 | 04060-230000319 | 5,394.92 |
| CBG118 | Mowers | 8/26/03 | Toro Mowersmaster 1600 | 04060-230000320 | 5,394.91 |
| CBG12 | Trucks & Tractors | 4/24/03 | Tractor Kubota MX500DT | 52086 | 21,200.00 |

1 OF 11

# COCOBEACH GOLF & COUNTRY CLUB, SE

EXHIBIT V

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG120 | Aerifiers | 9/19/03 | Toro Aerator 686 | 44850-230000123 | 5,703.45 |
| CBG121 | Aerifiers | 9/19/03 | Toro Aerator 686 | 44850-230000160 | 5,703.45 |
| CBG122 | Bunker Rakes | 9/19/03 | Toro Sand Pro 5020 | 08886-230000543 | 11,294.35 |
| CBG123 | Bunker Rakes | 9/19/03 | Toro Sand Pro 5020 | 08886-230000570 | 11,294.34 |
| CBG124 | Mowers | 9/19/03 | Toro Reelmaster 6500-D | 03807-230000363 | 35,520.20 |
| CBG125 | Trucks & Tractors | 8/31/03 | GMC Sierra 4X4 Dump Truck | 1GDJK34R2YF428200 | 29,000.00 |
| CBG126 | Misc | 10/22/03 | Greensgroomer with manual lift | 722676 | 2,288.00 |
| CBG127 | Reels | 10/31/03 | 11 Blade Reel Cutting Unit | 230002767 | 1,701.08 |
| CBG128 | Reels | 10/31/03 | 11 Blade Reel Cutting Unit | 230002639 | 1,701.08 |
| CBG129 | Reels | 10/31/03 | 11 Blade Reel Cutting Unit | 230002636 | 1,701.08 |
| CBG13 | Mowers | 4/17/03 | Toro Greenmaster 3150 | 04357-230000413 | 20,411.00 |
| CBG130 | Reels | 10/31/03 | 11 Blade Reel Cutting Unit | 230002640 | 1,701.09 |
| 3G131 | Reels | 10/31/03 | 11 Blade Reel Cutting Unit | 230002641 | 1,701.09 |
| CBG133 | Misc | 1/16/04 | Craftman 7 HP (Vertical Air Compressor) | | 1,032.50 |
| CBG134 | Misc | 1/30/04 | Craftman 10 ton floor Jack | | 999.00 |
| CBG135 | Misc | 5/18/04 | Pallet forks para digger | | 2,100.00 |
| CBG136 | Misc | 7/21/04 | Fox Fogger Mosquito Control | | 6,155.00 |
| CBG137 | Misc | 10/28/04 | Versa Vac with debris blower & rotary broom | 240000152 | 27,767.00 |
| CBG14 | Misc | 4/16/03 | Spreader Type w/Turf Tire | 2320240003 | 3,702.00 |
| CBG15 | Utility Carts | 4/16/03 | Toro Workman 3300 Liquid Cooled Diesel | 07213-230000131 | 14,113.00 |
| CBG16 | Misc | 4/16/03 | Toro Workman Topdresser 1800 | 44225-230000165 | 5,013.00 |
| CBG17 | Mowers | 4/16/03 | Toro Groundmaster 328-D | 30627-230000263 | 18,834.00 |
| CBG18 | Mowers | 4/16/03 | Toro Reelmaster 4000-D | 03707-230000135 | 44,442.00 |
| CBG19 | Mowers | 4/16/03 | Toro Reelmaster 3100-D | 03201-230000172 | 20,036.00 |
| CBG20 | Mowers | 4/16/03 | Toro Greenmaster 3150 | 04357-230000328 | 20,411.00 |
| 3G21 | Mowers | 4/16/03 | Toro Greenmaster 3150 | 04357-230000478 | 20,411.00 |
| CBG22 | Misc | 4/30/03 | 670 Accu Pro Bedknife Grinder | 1231 | 9,900.00 |

2 OF 11

# COCOBEACH GOLF & COUNTRY CLUB, SE

**EXHIBIT V**

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG25 | Misc | 4/30/03 | 630 Accu Pro Spin Reel Grinder | 1831 | 17,500.00 |
| CBG26 | Mowers | 4/30/03 | Toro Greenmaster 3150 | 04357-230000416 | 20,399.00 |
| CBG27 | Mowers | 6/13/03 | Toro Groundmaster 3500-D | 30821-230000328 | 22,232.52 |
| CBG28 | Misc | 6/13/03 | Mowers Roller | 09010-1358 | 9,012.24 |
| CBG29 | Mowers | 6/13/03 | Toro Reelmaster 3100-D | 03201-230000173 | 20,062.37 |
| CBG31 | Aerifiers | 6/13/03 | Toro Mowers Aerator | 09120-230000166 | 10,572.22 |
| CBG32 | Bunker Rakes | 6/13/03 | Toro Sand Pro 5020 | 08886-230000312 | 11,259.54 |
| CBG33 | Misc | 6/13/03 | Jr Sod Cutter 18" | 54494500470 | 3,456.61 |
| CBG34 | Misc | 6/13/03 | Royer Power Screener 42" | | 9,518.21 |
| CBG35 | Misc | 6/13/03 | Golf Lift | GL-12 | 6,712.84 |
| CBG36 | Utility Carts | 6/13/03 | Toro Trans Pro 80 | 04238-230000277 | 705.35 |
| CBG37 | Utility Carts | 6/13/03 | Toro Trans Pro 80 | 04238-230000331 | 705.35 |
| CBG38 | Trucks & Tractors | 6/13/03 | 8 Ton Dump Trailer | 8434 | 5,906.30 |
| CBG39 | Mowers | 6/13/03 | Toro Greenmaster 3150 | 04357-230000330 | 20,438.09 |
| CBG40 | Mowers | 6/13/03 | Toro Greenmaster 3150 | 04357-230000710 | 20,438.09 |
| CBG41 | Mowers | 6/13/03 | Toro Greenmaster 3150 | 04357-230000689 | 20,438.09 |
| CBG42 | Mowers | 6/13/03 | Toro Greenmaster 3150 | 04357-230000690 | 20,438.09 |
| CBG43 | Mowers | 6/13/03 | Toro Greenmaster 1000 | 04052-230000462 | 4,642.88 |
| CBG44 | Mowers | 6/13/03 | Toro Greenmaster 1000 | 04052-230000752 | 4,642.88 |
| CBG45 | Mowers | 6/13/03 | Toro Greenmaster 1000 | 04052-230000400 | 4,642.88 |
| CBG46 | Mowers | 6/13/03 | Toro Greenmaster 1000 | 04052-230000392 | 4,642.88 |
| CBG47 | Mowers | 6/13/03 | Toro Greenmaster 1000 | 04052-230000403 | 4,642.88 |
| CBG48 | Misc | 6/13/03 | Thatching Reel Kit | | 3,513.72 |
| CBG49 | Misc | 6/13/03 | Thatching Reel Kit | | 3,513.72 |
| CBG50 | Mowers | 6/13/03 | Toro Mowersmaster 1600 | 04060-230000257 | 5,378.29 |
| CBG51 | Mowers | 6/13/03 | Toro Mowersmaster 1600 | 04060-230000256 | 5,378.28 |
| CBG52 | Misc | 6/13/03 | Spiker | 08856-220000175 | 2,073.97 |

# COCO BEACH GOLF & COUNTRY CLUB, SE

**EXHIBIT V**

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG53 | Reels | 6/13/03 | 11 Blade Reel Cutting Unit | 04450-230001724 | 1,315.86 |
| CBG54 | Reels | 6/13/03 | 11 Blade Reel Cutting Unit | 04450-230001727 | 1,315.86 |
| CBG55 | Reels | 6/13/03 | 11 Blade Reel Cutting Unit | 04450-230001729 | 1,315.86 |
| CBG56 | Reels | 6/13/03 | 11 Blade Reel Cutting Unit | 04450-230001731 | 1,315.86 |
| CBG57 | Reels | 6/13/03 | 11 Blade Reel Cutting Unit | 04450-230001733 | 1,315.85 |
| CBG58 | Reels | 6/13/03 | 11 Blade Reel Cutting Unit | 04450-230001734 | 1,315.85 |
| CBG59 | Reels | 6/13/03 | 11 Blade Reel Cutting Unit | 04450-230001365 | 1,315.86 |
| CBG60 | Reels | 6/13/03 | 11 Blade Reel Cutting Unit | 04450-230001366 | 1,315.86 |
| CBG61 | Reels | 6/13/03 | 11 Blade Reel Cutting Unit | 04450-230001367 | 1,315.85 |
| CBG62 | Utility Carts | 6/13/03 | Club Car Turf 2 | RG0334313856 | 5,109.77 |
| CBG63 | Utility Carts | 6/13/03 | Club Car Turf 2 | RG0334313858 | 5,109.78 |
| CBG64 | Utility Carts | 6/13/03 | Club Car Turf 2 | RG0334313869 | 5,109.78 |
| CBG65 | Sprayers | 5/15/03 | 500 Gallon Water Tank | WT500 | 5,050.00 |
| CBG66 | Trucks & Tractors | 7/31/03 | New Holland 555E Loader Backhoe | 31018047 | 30,000.00 |
| CBG67 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000520 | 925.58 |
| CBG68 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000521 | 925.58 |
| CBG69 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000522 | 925.58 |
| CBG70 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000523 | 925.58 |
| CBG71 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000524 | 925.58 |
| CBG72 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000525 | 925.58 |
| CBG73 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000526 | 925.58 |
| CBG74 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000527 | 925.58 |
| CBG75 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000528 | 925.57 |
| CBG76 | Reels | 8/26/03 | Toro Reelmaster 5500/6000 Verti-Cutter | 03872-230000532 | 925.57 |
| CBG77 | Utility Carts | 8/26/03 | Toro Trans Pro 100 | 04240-230000324 | 951.62 |
| CBG78 | Utility Carts | 8/26/03 | Toro Trans Pro 100 | 04240-230000323 | 951.62 |
| CBG79 | Utility Carts | 8/26/03 | Toro Trans Pro 100 | 04240-230000358 | 951.62 |
| CBG80 | Utility Carts | 8/26/03 | Toro Trans Pro 100 | 04240-230000357 | 951.63 |

4 OF 11

# COCOBEACH GOLF & COUNTRY CLUB, SE

EXHIBIT V

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG81 | Mowers | 8/26/03 | Toro Mowersmaster 1000 | 04052-230000711 | 4,641.91 |
| CBG85 | Utility Carts | 8/26/03 | Toro Trans Pro 80 | 04238-230000808 | 705.20 |
| CBG86 | Utility Carts | 8/26/03 | Toro Trans Pro 80 | 04238-230000807 | 705.20 |
| CBG87 | Misc | 8/26/03 | Thatching Reel Kit | | 3,512.99 |
| CBG88 | Mowers | 8/26/03 | Toro Mowersmaster 1000 | 04052-230000316 | 4,641.91 |
| CBG89 | Mowers | 8/26/03 | Toro Mowersmaster 1000 | 04052-230000317 | 4,641.91 |
| CBG90 | Mowers | 8/26/03 | Toro Mowersmaster 1000 | 04052-230000393 | 4,641.91 |
| CBG92 | Utility Carts | 8/26/03 | Toro Trans Pro 100 | 04240-230000312 | 951.62 |
| CBG93 | Utility Carts | 8/26/03 | Toro Trans Pro 100 | 04240-230000394 | 951.62 |
| CBG94 | Utility Carts | 8/26/03 | Toro Trans Pro 100 | 04240-230000393 | 951.62 |
| CBG95 | Utility Carts | 8/26/03 | Toro Trans Pro 100 | 04240-230000352 | 951.62 |
| CBG96 | Utility Carts | 8/26/03 | Toro Trans Pro 100 | 04240-230000351 | 951.63 |
| 3G97 | Mowers | 8/26/03 | Toro Reelmaster 3100-D | 03201-230000256 | 20,058.19 |
| CBG98 | Sprayers | 8/27/03 | Toro Multi Pro 1200 | 41107-230000104 | 17,827.39 |
| CBG99 | Sprayers | 8/27/03 | Toro Multi Pro 1200 | 41107-230000134 | 17,827.39 |
| CBG132 | Misc | 1/30/04 | 30 GL Electric Parts Washer | | 1,250.00 |
| CBG138 | Misc | 4/18/06 | Bunker Blaster | | 4,400.00 |
| CBG139 | Misc | 6/20/06 | Bobcat T180 with Tencher | | 42,200.00 |
| CBG140 | Misc | 6/26/06 | Excavator Bobcat 331E | | 41,050.00 |
| CBG141 | Mowers | 10/5/06 | Groundmaster 4500-D | | 45,616.15 |
| CBG142 | Misc | 10/5/06 | Harvester RL30 Big Roll | RL30081106142 | 19,635.03 |
| CBG143 | Misc | 10/5/06 | Spreader Type w/Turf Tire | | 4,595.90 |
| CBG144 | Utility Carts | 1/30/07 | Club Car Turf 272 | SG0721762164 | 7,118.97 |
| CBG145 | Utility Carts | 1/30/07 | Club Car Turf 272 | SG0721762165 | 7,118.97 |
| CBG146 | Utility Carts | 1/30/07 | Club Car Turf 272 | SG0721762166 | 7,118.97 |
| CBG147 | Utility Carts | 1/30/07 | Club Car Turf 272 | SG0721762167 | 7,118.97 |
| CBG148 | Utility Carts | 1/30/07 | Club Car Turf 272 | SG0721762168 | 7,118.97 |
| CBG149 | Utility Carts | 1/30/07 | Club Car Turf 272 | SG0721762169 | 7,118.97 |
| CBG150 | Utility Carts | 1/31/07 | WM 3300 Liq Cool Diesel | 270000180 | 21,718.00 |
| BG151 | Utility Carts | 1/31/07 | WM 3300 Liq Cool Diesel | 270000193 | 21,718.00 |

5 OF 11

# COCOBEACH GOLF & COUNTRY CLUB, SE

**EXHIBIT V**

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG152 | Sprayers | 4/30/07 | Multipro 5700 | 270000310 | 48,664.52 |
| CBG153 | Mowers | 5/3/08 | GM 3500 | 270000869 | 26,519.00 |
| CBG154 | Mowers | 5/3/08 | Groundmaster 4500-D | 270000440 | 43,929.00 |
| CBG155 | Misc | 7/12/07 | Transpro 80 | 270000166 | 1,008.00 |
| CBG156 | Misc | 7/12/07 | Transpro 80 | 270000166 | 1,008.00 |
| CBG157 | Misc | 7/12/07 | Transpro 80 | 270000166 | 1,008.00 |
| CBG158 | Misc | 7/12/07 | Transpro 80 | 270000166 | 1,008.00 |
| CBG159 | Misc | 7/12/07 | Transpro 80 | 270000166 | 1,008.00 |
| CBG160 | Misc | 7/12/07 | Transpro 80 | 270000166 | 1,008.00 |
| CBG161 | Misc | 7/12/07 | Transpro 80 | 270000166 | 1,008.00 |
| CBG162 | Misc | 7/12/07 | Transpro 80 | 270000166 | 1,008.00 |
| BG163 | Misc | 5/3/07 | 652 Accumaster Reel Grinder | 1142 | 31,200.00 |
| CBG164 | Mowers | 5/30/07 | Greensmaster Flex 21 | 2700000815 | 10,481.91 |
| CBG165 | Mowers | 5/30/07 | Greensmaster Flex 21 | 2700001037 | 10,481.91 |
| CBG166 | Mowers | 5/30/07 | Greensmaster Flex 21 | 2700000813 | 10,481.91 |
| CBG167 | Mowers | 5/30/07 | Greensmaster Flex 21 | 2700001042 | 10,481.91 |
| CBG168 | Mowers | 5/30/07 | Greensmaster Flex 21 | 2700000871 | 10,481.91 |
| CBG169 | Mowers | 5/30/07 | Greensmaster Flex 21 | 2700000873 | 10,481.91 |
| CBG170 | Mowers | 5/30/07 | Greensmaster Flex 21 | 2700001056 | 10,481.91 |
| CBG171 | Mowers | 5/30/07 | Greensmaster Flex 21 | 2700001060 | 10,481.91 |
| CBG172 | Misc | 5/30/07 | 18" Hover mower 4.5 Honda | 270000041 | 949.67 |
| CBG173 | Misc | 5/30/07 | 18" Hover mower 4.5 Honda | 270000040 | 949.67 |
| CBG174 | Misc | 5/30/07 | 18" Hover mower 4.5 Honda | 270000047 | 949.67 |
| CBG175 | Misc | 5/30/07 | 18" Hover mower 4.5 Honda | 270000043 | 949.67 |
| CBG176 | Misc | 5/30/07 | 18" Hover mower 4.5 Honda | 270000048 | 949.67 |
| BG177 | Misc | 5/30/07 | 18" Hover mower 4.5 Honda | 270000001 | 949.67 |
| CBG178 | Misc | 4/9/07 | Dakota 410 Toro Workman Mounted Turf Tender | | 12,386.04 |

# COCO BEACH GOLF & COUNTRY CLUB, SE

**EXHIBIT V**

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG179 | Misc | 6/14/07 | HS-150P-06A Hyroseeder | | 3,463.84 |
| CBG180 | Misc | 5/17/07 | Ball Picker | | 2,564.04 |
| CBG181 | Misc | 5/17/07 | Ball Washer | | 2,244.04 |
| CBG182 | Misc | 6/14/07 | Wiedenmann Terra Spike | | 35,480.10 |
| CBG183 | Misc | 8/6/07 | Tire changer | | 3,627.30 |
| CBG184 | Mowers | 12/13/07 | Graden Verti-Cutter Walk behind 13HP Honda | | 8,213.68 |
| CBG185 | Mowers | 12/13/07 | Graden Verti-Cutter Walk behind 13HP Honda | | 8,213.68 |
| CBG186 | Misc | 12/13/07 | Tru Turf Greens Roller | | 11,600.00 |
| CBG187 | Misc | 12/13/07 | Tru Turf Greens Roller | | 11,600.00 |
| CBG188 | Misc | 9/20/07 | Utility Lift | | 6,695.00 |
| CBG189 | Sprayers | 12/5/07 | Multipro 1200 | 270000443 | 24,760.53 |
| CBG190 | Sprayers | 12/5/07 | Multipro 1200 | 270000407 | 24,760.53 |
| CBG191 | Misc | 12/5/07 | Boom Fit Up Kit | | 3,781.00 |
| CBG192 | Utility Carts | 11/20/07 | Club Car Turf 272 | SG0721762169 | 7,640.00 |
| CBG193 | Utility Carts | 11/20/07 | Club Car Turf 272 | SG0721762169 | 7,640.00 |
| CBG194 | Utility Carts | 11/20/07 | Club Car Turf 272 | SG0721762169 | 7,640.00 |
| CBG195 | Utility Carts | 11/20/07 | Club Car Turf 272 | SG0721762169 | 7,640.00 |
| CBG196 | Misc | 10/10/07 | Container | | 2,600.00 |
| CBG197 | Misc | 12/17/07 | Container | | 2,600.00 |
| CBG198 | Misc | 02/07/08 | 20 Foot Container | | 2,000.00 |
| CBG199 | Misc | 01/30/08 | Accu Pro Bed Knife | 1908 | 13,847.00 |
| CBG200 | Misc | 01/30/08 | Jr Sod Cutter   18 Honda | 505508 | 4,852.00 |
| CBG201 | Mowers | 01/30/08 | Reelmaster 5510 | 270000720 | 43,048.03 |
| CBG202 | Mowers | 01/30/08 | Reelmaster 5510 | 270001305 | 43,048.03 |
| CBG203 | Mowers | 01/30/08 | Reelmaster 5510 | 270001571 | 43,048.03 |
| CBG204 | Mowers | 01/30/08 | Greensmaster Flex 21 | | 10,738.44 |
| CBG205 | Mowers | 02/22/08 | Reelmaster 5510 | 270001572 | 43,048.03 |
| CBG206 | Mowers | 02/22/08 | Greensmaster Flex 21 | 27000223 | 10,738.44 |

# COCOBEACH GOLF & COUNTRY CLUB, SE
**EXHIBIT V**

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG207 | Misc | 11/17/08 | 40 Foot Container | | 2,775.00 |
| CBG208 | Misc | 11/26/08 | 40 Foot Container | | 2,775.00 |
| | | | | | |
| CBG210 | Trucks & Tractors | 01/31/09 | Dump Truck Body | | 8,098.30 |
| CBG209 | Misc | 10/31/09 | Turf Sweeper 5200 | 290000161 | 15,374.90 |
| CBG211 | Trucks & Tractors | 12/31/09 | Motor for Kubota | | 4,262.00 |
| CBG212 | Utility Carts | 01/31/10 | Workman MDX 07273 | | 8,900.00 |
| CBG213 | Utility Carts | 01/31/10 | Workman MDX 07273 | | 8,900.00 |
| CBG214 | Misc | 02/28/10 | Phoenix 500LD Skid | 305 | 6,313.00 |
| CBG215 | Misc | 08/26/10 | Taladora Bush Hog | 12-12170 | 7,276.00 |
| | | | | | |
| | | | *Rental Equipment-Purchased* | | |
| CBG216 | Mowers | | Toro Flex 21 | 270001881 | 3,229.61 |
| CBG217 | Mowers | | Toro Flex 21 | 270001894 | 3,229.61 |
| CBG218 | Mowers | | Toro Flex 21 | 270001887 | 3,229.61 |
| CBG219 | Mowers | | Toro Flex 21 | 270001884 | 3,229.61 |
| CBG220 | Mowers | | Toro Flex 21 | 270001791 | 3,229.61 |
| CBG221 | Mowers | | Toro Flex 21 | 270001918 | 3,229.61 |
| CBG222 | Bunker Rake | | John Deere 1200H | TC1200H025177 | 6,920.59 |
| CBG223 | Bunker Rake | | John Deere 1200H | TC1200H025176 | 6,920.59 |
| CBG224 | Utility Carts | | John Deere 2020A | TC202AT010033 | 9,688.82 |
| CBG225 | Utility Carts | | John Deere 2020A | TC202AT010019 | 9,688.82 |
| CBG226 | Mowers | | John Deere 2500BG | TC250BG010178 | 9,688.82 |
| CBG227 | Mowers | | John Deere 2500BG | TC250BG020049 | 9,688.82 |
| CBG228 | Mowers | | John Deere 2500BG | TC250BG020054 | 9,688.82 |

# COCO BEACH GOLF & COUNTRY CLUB, SE

**EXHIBIT V**

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG229 | Mowers | | John Deere 2500BG | TC250BG020050 | 9,688.82 |
| CBG230 | Mowers | | John Deere 8800 | TC8800X010015 | 16,148.04 |
| | | | | | |
| | | | Show Turf Container #1 | | |
| CBG233 | Mowers | 12/31/12 | 2012 John Deere 220 E-Cut | 1M0220EACCM040299 | 7,613.00 |
| CBG234 | Mowers | 12/31/12 | 2012 John Deere 220 E-Cut | 1M0220EAECM040298 | 7,613.00 |
| CBG235 | Mowers | 12/31/12 | 2012 John Deere 220 E-Cut | 1M0220EALCM040279 | 7,613.00 |
| CBG236 | Mowers | 12/31/12 | 2012 John Deere 220 E-Cut | 1M0220EAACM040278 | 7,613.00 |
| CBG237 | Mowers | 12/31/12 | 2012 John Deere 220 E-Cut | 1M0220EACCM040271 | 7,613.00 |
| CBG238 | Mowers | 12/31/12 | 2012 John Deere 220 E-Cut | 1M0220EAECM040270 | 7,613.00 |
| CBG239 | Misc | 12/31/12 | 2012 John Deere 22B Trailer | 1TC022BXTCT060409 | 1,025.00 |
| 3G240 | Misc | 12/31/12 | 2012 John Deere 22B Trailer | 1TC022BXECT060410 | 1,025.00 |
| CBG241 | Misc | 12/31/12 | 2012 John Deere 22B Trailer | 1TC022BXCCT060411 | 1,025.00 |
| CBG242 | Misc | 12/31/12 | 2012 John Deere 22B Trailer | 1TC022BXTCT060412 | 1,025.00 |
| CBG243 | Misc | 12/31/12 | 2012 John Deere 22B Trailer | 1TC022BXPCT060413 | 1,025.00 |
| CBG231 | Mowers | 12/31/12 | 2012 John Deere 2500B Greens Mower | 1TC250BDECT060708 | 27,933.33 |
| CBG232 | Mowers | 12/31/12 | 2012 John Deere 2500B Greens Mower | 1TC250BDHCT060688 | 27,933.33 |
| CBG244 | Misc | 12/31/12 | 2012 Lely WFR Spreader | 23202118107578 | 4,921.21 |
| CBG245 | Mowers | 12/31/12 | 2012 Toro 4500D Rough Mower | 30857-311000145 | 25,000.00 |
| CBG255 | Misc | 01/31/13 | 2012 Buffale Debris Blower | 20776 | 7,064.18 |
| CBG253 | Bunker Rakes | 01/31/13 | 2012 John Deeere 1200A Bunker Rake | 1TC1200AKCT190488 | 7,091.81 |
| CBG254 | Bunker Rakes | 01/31/13 | 2012 John Deeere 1200A Bunker Rake | 1TC1200APCT190487 | 5,782.67 |
| CBG251 | Mowers | 01/31/13 | 2012 John Deere 220 E-Cut | 1M0220EAACM040300 | 8,570.20 |
| CBG252 | Mowers | 01/31/13 | 2012 John Deere 220 E-Cut | 1M0220EALCM040301 | 8,570.20 |
| ~BG246 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJVCM080635 | 7,687.79 |
| CBG247 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJKDM080681 | 7,687.79 |

# COCOBEACH GOLF & COUNTRY CLUB, SE

EXHIBIT V

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG248 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJHDM080687 | 7,687.79 |
| CBG249 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJLDM080686 | 7,687.79 |
| CBG250 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJJDM080682 | 6,840.81 |
| CBG256 | Misc | 01/31/13 | 2012 Lely WFR Spreader | | 5,689.98 |
| CBG266 | Misc | 01/31/13 | 2012 Buffale Debris Blower | 20777 | 7,309.69 |
| CBG264 | Bunker Rakes | 01/31/13 | 2012 John Deeere 1200A Bunker Rake | 1TC1200ATCT190486 | 6,462.57 |
| CBG265 | Bunker Rakes | 01/31/13 | 2012 John Deeere 1200A Bunker Rake | | 6,462.57 |
| CBG262 | Mowers | 01/31/13 | 2012 John Deere 220 E-Cut | 1M0220EAACM040281 | 8,717.19 |
| CBG263 | Mowers | 01/31/13 | 2012 John Deere 220 E-Cut | 1M0220EAVCM040280 | 8,717.19 |
| CBG257 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJCDM080683 | 7,520.71 |
| CBG258 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJPDM080680 | 7,520.71 |
| CBG259 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJCDM080649 | 7,520.71 |
| CBG260 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJCCM080634 | 7,520.71 |
| CBG261 | Utility Carts | 01/31/13 | 2012 John Deere TX Turf Gator | 1M0TURFJEDM080688 | 7,520.71 |
| CBG269 | Bunker Rakes | 02/28/13 | 2012 John Deeere 1200A Bunker Rake | | 14,208.17 |
| CBG268 | Utility Carts | 02/28/13 | 2012 John Deere 2030A Pro Gator | 1TC203ATVCT060713 | 22,027.61 |
| CBG267 | Sprayers | 02/28/13 | 2012 John Deere HD300 Select Spray | 1TC300GXCCT040036 | 14,794.03 |
| CBG270 | Utility Carts | 02/28/13 | 2012 John Deere TX Turf Gator | 1M0TURFJHDM080690 | 7,625.22 |
| CBG271 | Utility Carts | 02/28/13 | 2012 John Deere TX Turf Gator | 1M0TURFJCDM080689 | 7,625.22 |
| CBG272 | Utility Carts | 02/28/13 | 2012 John Deere TX Turf Gator | 1M0TURFJKDM080731 | 7,625.22 |
| CBG273 | Utility Carts | 02/28/13 | 2012 John Deere TX Turf Gator | 1M0TURFJKDM080728 | 7,625.22 |
| CBG274 | Utility Carts | 02/28/13 | 2012 John Deere TX Turf Gator | 1M0TURFJTCM080501 | 7,625.22 |
| BG278 | Utility Carts | 02/28/13 | 2012 John Deere 2030A Pro Gator | 1TC203ATCCT060712 | 19,109.37 |
| CBG275 | Mowers | 02/28/13 | 2012 John Deere 2500B Greens Mower | 1TC250BDACT060686 | 27,786.63 |

# COCOBEACH GOLF & COUNTRY CLUB, SE

**EXHIBIT V**

## GOLF MAINTENANCE EQUIPMENT

| Asset No. | Class | Acquired Date | Asset Description | Serial Number | Book Cost |
|---|---|---|---|---|---|
| CBG276 | Mowers | 02/28/13 | 2012 John Deere 2500B Greens Mower | 1TC250BDTCT060713 | 27,786.63 |
| CBG277 | Sprayers | 02/28/13 | 2012 John Deere HD200 Select Spray | 1TC200GXECT065215 | 9,682.15 |
| CBG279 | Mowers | 02/28/13 | Toro 5510 Mower | | 11,424.29 |
| CBG280 | Mowers | 02/28/13 | Toro 5510 Mower | | 11,424.29 |
| | | | | | |
| CBG281 | Mowers | 02/15/13 | Toro RM5610 | 280001015 | 20,000.00 |
| CBG282 | Misc | 02/15/13 | Drift Reduc Boom | | 2,699.97 |
| CBG283 | Mowers | 02/15/13 | Toro GM3500-D | 313000435 | 32,356.00 |
| CBG284 | Mowers | 02/15/13 | Toro GM4500-D | 313000373 | 54,593.00 |
| CBG285 | Misc | 02/15/13 | Toro Procore 648 | 313000275 | 24,603.99 |
| | | | | | |

**TOTAL  $ 2,699,124.84**